Michael W. JONES and Analisa A. Jones, Plaintiffs–Appellants,

v.

HOME MORTGAGE DIRECT LENDERS; et al., Defendants–Appellees.

No. 13–15087.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 10, 2015.

Filed March 26, 2015.

Terry John Thomas, Esquire, Law Offices of Terry J. Thomas, Reno, NV, for Plaintiffs–Appellants.

Allison Schmidt, Esquire, Ariel Edward Stern, Esquire, Akerman LLP, Las Vegas, NV, Justin Clifford Vance, Esquire, Laxalt & Nomura, Ltd., Reno, NV, for Defendants–Appellees.

Before: PAEZ and BERZON, Circuit Judges, and EZRA, District Judge.*

MEMORANDUM **

Michael and Analisa Jones ("Appellants") appeal the district court's order dismissing their complaint for failure to state a claim under Federal Rule of Civil Procedure 12(b)(6). We have jurisdiction under 28 U.S.C. § 1291. We affirm.

Appellants first contend that the district court did not have subject matter jurisdic-tion over the action. We review de novo the district court's determination of subject matter jurisdiction. *Robinson v. United States,* 586 F.3d 683, 685 (9th Cir. 2009). The first cause of action in Appellants' complaint asserted violations of 15 U.S.C. § 1641(f)(2), giving the district court original subject matter jurisdiction under 28 U.S.C. § 1331. Appellants' third and fourth causes of action, which asserted violations of a Nevada statute that incorpo-rates the federal Fair Debt Collection Practices Act, 15 U.S.C. § 1692 *et. seq.,* necessarily turn on the construction of fed-eral law and were thus also subject to the district court's federal question jurisdic-tion. *See Merrell Dow Pharm., Inc. v. Thompson,* 478 U.S. 804, 808, 106 S.Ct. 3229, 92 L.Ed.2d 650 (1986). The district court properly exercised supplemental ju-risdiction over the remaining causes of ac-tion, which derived from the same nucleus of operative fact as Appellants' federal claims. *See Trs. of the Constr. Indus. & Laborers Health & Welfare Trust v. Desert Valley Landscape & Maint., Inc.,* 333 F.3d 923, 925 (9th Cir.2003).

Appellants next contend that the district court erred by improperly taking judicial notice of evidence outside of the pleadings in granting SunTrust's motion to dismiss. It is not necessary to decide whether judi-cial notice was proper in this instance, because the district court could have dis-missed Appellants' complaint without tak-ing judicial notice of the contents of the documents submitted by SunTrust.

Appellants' first cause of action alleges that the mortgage "was almost immediate-ly transferred" in violation of 15 U.S.C. § 1641(f)(2). The notice of default at-tached to the complaint states that it was

---

* The Honorable David A. Ezra, District Judge for the U.S. District Court for the District of Hawaii, sitting by designation.

** This disposition is not appropriate for publi-cation and is not precedent except as provid-ed by 9th Cir. R. 36–3.

sent by the duly appointed trustee under a deed of trust executed by Appellants on March 10, 2006.[1] Appellants filed suit on February 16, 2012, almost six years after the execution of the deed of trust referenced in the notice of default and certainly more than one year after the "almost immediate[ ]" transfer alleged in their complaint. Appellants' claim is thus time-barred under 15 U.S.C. § 1640(e). The second cause of action alleged that the notice of default failed to comply with the requirements of section 107.080 of the Nevada Revised Statutes. The notice of default includes the elements required by statute that Appellants allege were absent, and this cause of action thus also fails.

The district court did not rely on any of the noticed documents in dismissing Appellants' third, fourth, and fifth causes of action. Appellants' sixth cause of action seeks rescission of the mortgage agreements based on unilateral mistake. "A unilateral mistake can be the basis of a rescission if the other party had reason to know of the mistake or his fault caused the mistake." *Oh v. Wilson*, 112 Nev. 38, 910 P.2d 276, 278 (1996) (internal quotation marks omitted). While the district court referred to the judicially noticed deed of trust in rejecting this claim, such a reference was not required for dismissal. Appellants' complaint did not allege that SunTrust was a party to the mortgage agreements or could have otherwise known of or caused their mistake. Their claim for unilateral mistake fails on this basis alone.

Finally, Appellants contend that the district court erred in not allowing Appellants an opportunity to amend their complaint. We review dismissal without leave to amend for abuse of discretion, and denial of leave to amend is improper unless it is clear that the complaint could not be saved by any amendment. *Zucco Partners, LLC v. Digimarc Corp.*, 552 F.3d 981, 989 (9th Cir.2009). Appellants have not shown, and the court does not find, that any of Appellants' six causes of action could have been saved by amendment. The district court did not abuse its discretion in denying leave to amend.

**AFFIRMED.**

---

1. The notice of default was attached to Appellants' complaint, and therefore could be properly considered by the district court on a motion to dismiss without the benefit of judicial notice. *See Lee v. City of Los Angeles*, 250 F.3d 668, 688 (9th Cir.2001).